# EXHIBIT A

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 1 | (東伸 or トーシン or トウシン or 東信 or 東進 or 工業 or T社 or ﾄｰｼﾝ or ﾄｳｼﾝ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 170687 |
| 2 | ((シェア or ｼｪｱ or 合意 or (折 w/2 合) or 承け or 承服 or 了知 or 了覚 or (取 w/2 決) or 一致 or 約束 or (受 w/2 (入 or 容 or いれ)) or 申し合 or 申しあ or 申合 or 賛成 or 談合 or 示し合 or 共謀 or 結託 or 語らう or 企む or 馴れ合 or 馴合 or なれ合 or グルに or ｸﾞﾙに or 鳩首謀議 or 交渉 or 折衝 or ネゴ or ﾈｺﾞ or 交換 or 取り交 or やり取り or やりとり or 換え or 交わ or クスチェンジ or ｸｽﾁｪﾝｼﾞ or 流 or 整合 or コーディネ or ｺｰﾃﾞｨﾈ or 同調 or (歩調 w/2 (合 or あわ)) or ((すり or 擦り or 刷) w/2 (合 or あわ)) or 協調 or 引き換 or ひきかえ or 協業 or コラボ or ｺﾗﾎﾞ or 合作 or 競合 or 競争 or 競業 or コンペ or コンピート or ｺﾝﾍﾟ or ｺﾝﾋﾟｰﾄ or 戦 or 闘 or 争 or 競 or 張り合 or 張合 or 対決) AND (供給 or サプライ or ｻﾌﾟﾗｲ or 提供 or 補給 or 費 or コスト or ｺｽﾄ or 価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ or 作戦 or 戦略 or ストラテジー or ｽﾄﾗﾃｼﾞｰ or 交換 or 取替 or 取り替 or 市場 or ((マーケット or ﾏｰｹｯﾄ or 市場 or 業界 or 商圏) w/2 (シェア or ｼｪｱ)) or 市場占有率 or シェア or ｼｪｱ or 市場分割 or 購入 or 買 or 購買 or パーチャス or ﾊﾟｰﾁｪｽ or パーチェス or ﾊﾟｰﾁｪｽ or RFQ* or RFI* or 見積 or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 166193 |
| 3 | ("United States" or USA or "US" or "U.S.A." or "U.S.") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 132690 |
| 4 | (KOA* OR koaspeer OR koanet OR KSE OR KOAJ OR Matsushita OR Pana* OR PNA* OR "P Co" OR Rohm* OR Kamaya* OR KMY* OR Rohm* OR "R Co" OR Alps* OR Midori* OR Susumu* OR "Tokyo Cosmos" OR Walsin* OR Walshin* OR WTC* OR コーアOR 松下OR マツORマツ ORパナソニック OR パナソニックORパナOR パナOR ロームOR ローム OR釜屋 OR "P社" OR "R社" ORアルプスORアルプス OR 緑 OR みどりOR ミドリ OR ミドリ OR ススムOR ススム OR 東京 コスモス OR 東京 コスモス) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 117778 |
| 5 | (アメリカ or 米国 or 合衆国 or 米 or 亜米利加 or USA or U.S.A. or U.S. or ｱﾒﾘｶ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 98910 |
| 6 | (破壊 or 破棄 or 廃棄 or 廃却 or 消去 or 削除 or 捨て or 棄て or 隠滅 or 処理 or 始末 or 処分) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 81239 |
| 7 | (捜査 or 調査 or 取り調 or 取調) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 77741 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 8 | (荒ら or 荒れ or あれ or あら or 侵害 or 引き抜 or 引抜) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 74545 |
| 9 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/5 (上 or アップ or 増 or 高 or 上昇 or 騰貴 or 暴騰 or インフレ or 水増し or 下駄をはか or 高値 or ((掛け or かけ) w/2 値) or かさ上げ or 嵩上げ or かさあげ or 粉飾 or 吊り上げ or つり上げ or ｱｯﾌﾟ or ｲﾝﾌﾚ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 72790 |
| 10 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/5 (安 or 低 or 下)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 69766 |
| 11 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/2 (上 or 増 or アップ or up or 上昇 or ダウン or 低 or 安 or カット or 引 or 良い or 失 or いい or 劣 or 高 or ｱｯﾌﾟ or ﾀﾞｳﾝ or ｶｯﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 69531 |
| 12 | ((費 or 値 or 額 or 価 or コスト or ｺｽﾄ) w/5 (下 or 減 or ダウン or ﾀﾞｳﾝ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 68357 |
| 13 | ((ﾌﾟﾗｲｽ or プライス or 額 or 値 or 価 or 見積 or RFQ*) w/5 (アップ or 減 or 落 or ダウン or 低 or 安 or 失 or 変更 or 発表 or 作戦 or 値引き or 対策 or 戦略 or 策戦 or ストラテ or 割り戻 or 割り遅 or 割戻 or 割返 or 維持 or 確保 or リベート or ｱｯﾌﾟ or ﾀﾞｳﾝ or ｽﾄﾗﾃ or ﾘﾍﾞｰﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 63938 |
| 14 | (ﾄｰｷﾝ or トーキン or N社 or 日本電気 or 日電) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 63123 |
| 15 | (((クロス or ｸﾛｽ) w/2 (ウォーク or ｳｫｰｸ)) or ((価 or 額 or 値 or プライス or 品 or ﾌﾟﾗｲｽ) w/5 (図 or 表 or 図表 or グラフ or チャート or 行列 or マトリクス or マトリックス or ｸﾞﾗﾌ or ﾁｬｰﾄ or ﾏﾄﾘｸｽ or ﾏﾄﾘｯｸｽ))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 61233 |

HDK Hit Report

4.24.2017

| No. | Keyword | Documents Plus Family Members |
| --- | --- | --- |
| 16 | ((Agree* or shar* or collu* or compet* or conspir* or promis* or understand* or collaborat* or coopera* or negotiat* or exchang* or compar* or coordinat* or "work together") and (suppl* or cost or pric* or strateg* or market*)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 60601 |
| 17 | (松下 or パナソニッ or P社 or M社 or MEI or MACO or パナ or ﾊﾟﾅｿﾆｯ or ﾊﾟﾅ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 60299 |
| 18 | ((代用 or 置き換え or 代物 or 置換 or 代わりに or 商品化 or コモディティー or 比較 or ｺﾓﾃﾞｨﾃｨ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 59976 |
| 19 | (戦 or 争 or 闘 or 戦争) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 54804 |
| 20 | (富士通 or フジツウ or フジツー or F社 or FMD or F社 or トーワ or T社 or ﾌｼﾞﾂｳ or ﾌｼﾞﾂｰ or ﾄｰﾜ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 46153 |
| 21 | ((Pric* or quot* or RFQ) w/5 (increas* or decreas* or chang* or rais* or low* or inflat* or reduc* or announc* or quot* or list* or strat* or polic* or discount* or rebat* or maintain*)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 41435 |
| 22 | ((割り or わり or 割当 or 分け or わけ or 分割 or 分配 or 配分 or アロケ or ｱﾛｹ or あて or シェア or ｼｪｱ or 仕切 or 割 or 宛がう or 宛がわ or 宛がい or 宛がえ or 宛がっ or 宛てがう or 宛てがわ or 宛てがい or 宛てがえ or 宛てがっ or 棲) w/6 (費 or コスト or ｺｽﾄ or 客 or 得意先 or カスタマ or ｶｽﾀﾏ or 取引先 or 取り引き先 or 業界 or 業務 or 営業 or 事業 or ((マーケット or ﾏｰｹｯﾄ or 市場 or 業界 or 商圏) w/2 (シェア or ｼｪｱ)) or 市場占有率 or シェア or ｼｪｱ or 市場分割 or 購入 or 買 or 購買 or パーチャス or ﾊﾟｰﾁｬｽ or パーチェス or ﾊﾟｰﾁｪｽ or RFQ* or RFI* or 見積 or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札 or 地区 or 地域 or テリトリ or ﾃﾘﾄﾘ or 客 or 得意先 or カスタマ or ｶｽﾀﾏ or 取引先 or 取り引き先 or 依頼者 or 依頼人 or クライアント or ｸﾗｲｱﾝﾄ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 38518 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 23 | ((割り or わり or 割当 or 分け or わけ or 分割 or 分配 or 配分 or アロケ or ｱﾛｹ or あて or シェア or ｼｪｱ or 仕切 or 割 or 宛がう or 宛がわ or 宛がい or 宛がえ or 宛がっ or 宛てがう or 宛てがわ or 宛てがい or 宛てがえ or 宛てがっ or 棲) w/6 (費 or コスト or ｺｽﾄ or 客 or 得意先 or カスタマ or ｶｽﾀﾏ or 取引先 or 取り引き先 or 業界 or 業務 or 営業 or 事業 or ((マーケット or ﾏｰｹｯﾄ or 市場 or 業界 or 商圏) w/2 (シェア or ｼｪｱ)) or 市場占有率 or シェア or ｼｪｱ or 市場分割 or 購入 or 買 or 購買 or パーチャス or ﾊﾟｰﾁｬｽ or パーチェス or ﾊﾟｰﾁｪｽ or RFQ* or RFI* or 見積 or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札 or 地区 or 地域 or テリトリ or ﾃﾘﾄﾘ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 38460 |
| 24 | (NEC or Tokin) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 38401 |
| 25 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/5 (比べ or くらべ or 比較 or 見積 or 推定 or 推測 or 予想 or 予測 or 見込 or エスチメ or エスティメ or ｴｽﾁﾒ or ｴｽﾃｨﾒ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 37890 |
| 26 | (((エイ or エー or ｴｲ or ｴｰ) w/2 (ブイ or ヴィー or ビー or ﾌﾞｲ or ｳﾞｨｰ or ﾋﾞｰ) w/2 (エクス or エックス or イクス or ｴｸｽ or ｴｯｸｽ or ｲｸｽ)) or A社 or 京セラ or K社 or AVX or エイブイエックス or 京ｾﾗ or ｴｲﾌﾞｲｴｯｸｽ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 37170 |
| 27 | (Matsushita or Panasonic or MEI or MACO) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 34102 |
| 28 | ((安 or 低 or 下) w/5 (限 or リミット or ぎりぎり or ギリギリ or 最 or 範囲 or ﾘﾐｯﾄ or ｷﾞﾘｷﾞﾘ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 33777 |
| 29 | (TDK or ティーディーケイ or T社 or ﾃｨｰﾃﾞｨｰｹｲ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 32991 |
| 30 | (ATC or ECC or JFC or KCC or MK or SM or TC) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 32541 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 31 | ((費 or コスト or ｺｽﾄ) w/10 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "*carbon film*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 32316 |
| 32 | (三洋 or S社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 31178 |
| 33 | (TDK) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 30339 |
| 34 | ((確認 or チェック or 連絡 or 電話) w/6 (コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 先方 or 相手 or (KOA or KSE or KEG or KOAJ or "K社" or koanet or koaspeer or koaeurope or Matsushita or Panasonic or Pana or パナ or PED or PIC or PNA or "M社" or "P社" or ローム or R 社 or ローム or 釜屋 or 釜谷 or Kamaya or KMY or "K社" or Walsin or 華新 or WTC or ウォルシン or ウヲルシン or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or アルプス or Alps or "A社" or 緑測器 or Midori or "M社" or 進工業 or Susumu or SSM or "S社" or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or 横浜電子 or YDS or 東京コスモス or "Tokyo Cosmos" or "T社" or TOCOS or 太陽社 or Taiyosha or "T社" or Vishay or ビシェイ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or Yageo or ヤゲオ or "Y社" or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or 村田 or Murata or ムラタ or TDK or Epcos or "TT Electronics" or "TTエレクトロニクス" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or 帝国通信 or 帝通 or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or 栄通信 or STK or "Taiyo Yuden" or 太陽誘電 or 日本抵抗器 or "Japan Resistor" or "Alpha Electronics" or "アルファ・エレクトロニクス" or アルファエレクトロニクス or SMK or 日本ケミコンor 双信 or Vitrohm or ビットローム or TTI or Rutronic or "Double Circle" or IRC or Apple or アップル or NOKIA or ノキア or Schuten or DENSO or デンソー or Continental or Mitsumi or ミツミ or Sony or ソニー or Fujifilm or フジフィルム or 富士フイルム or フジフイルム or 富士フィルム or PAVC or Nintendo or 任天堂 or Sharp or シャープ or Casio or カシオ or Canon or キヤノン or キャノン or Kyocera or 京セラ or Toshiba or 東芝 or エナジー社 or パナソニックエナジー or Skyworks or スカイワークス or Bosch or ボッシュ or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or デルファイ or Hitachi or 日立 or ヒューズ or Delta or 明電舎 or "Hyundai Mobis" or 現代モービス or トヨタ or Toyota or 日産 or Nissan or BMW or Mazda or マズダ or マツダ or ホンダ or Honda or Eden or HTC or UDE))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 30188 |
| 35 | (Substitut* or "instead of" or compar* or interchang* or commodit*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 30154 |
| 36 | (Hitachi or AIC) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 27706 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 37 | ((Agree* or shar* or collu* or compet* or conspir* or prom is* or understand* or collaborat* or coopera* or negotiat* or exchang* or compar* or coordinat* or "work together") w/10 (suppl* or cost or pric* or strateg* or swap or (market w/2 share) or (market w/2 allocat*) or "market division" or purchas* or RFQ* or RFI* or quot* or bid* or estimat*)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 25694 |
| 38 | ((agree* or conspir* or harmon* or increase or fix or establish or share or obtain* or collu* or promis* or understand* or collaborat* or coopera* or coordinat* or negotiat* or exchang* or compar* or "work together") w/6 (suppl* or cost or pric* or strateg* or swap or (market w/2 share) or (market w/2 allocat*) or "market division" or territor* or region* or market* or business* or purchas* or RFQ* or RFI* or quot* or bid* or estimat*)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 23989 |
| 39 | (協業 or 連携 or コラボ or 合作) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 22553 |
| 40 | (輸出 or エクスポート or 移出 or ((海外 or 圏外) w/5 (送 or 運 or 出 or トランスポート or 売 or ﾄﾗﾝｽﾎﾟｰﾄ)) or ｴｸｽﾎﾟｰﾄ ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 21666 |
| 41 | (電子情報技術産業協会 or JEITA) | 20257 |
| 42 | (双信 or ARCO or アルコ or S社 or A社 or ｱﾙｺ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 20089 |
| 43 | ("Japan Electronics and Information Technology Industries Association" or "JEITA") | 18895 |
| 44 | ((ｺﾝﾍﾟ or コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 競 or 先方 or 相手) w/6 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 18338 |
| 45 | (Fujitsu or "Fujitsu Media Device!" or FMD or Towa) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 17754 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 46 | ((最大値 or (最高 or 上限 or 最大)) w/10 (価 or 額 or 値 or プライス or 入札 or ビッド or 応札 or 入れ札 or 見積 or RFQ* or RFI* or ﾌﾟﾗｲｽ or ﾋﾞｯﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 16637 |
| 47 | ((ｺﾝﾌﾟﾗｲｱﾝｽ or コンプライアンス or 応じ) AND ((折 w/2 合) or 承け or 承諾 or 承知 or 承認 or 承諾 or 承服 or 了解 or 了承 or 了知 or 了覚 or 認め or (取 w/2 決) or 一致 or 約束 or (受 w/2 (入 or 容 or いれ)) or 申し合 or 申しあ or 申合 or 賛成 or 業者 or 卸売 or ディストリビ or 取次 or 販売会社 or 販社 or ﾃﾞｨｽﾄﾘﾋﾞ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 16182 |
| 48 | ((経営 or 事業 or 業務 or ビジネス or 営業 or 戦略 or 作戦 or 策戦 or ストラテジー or ﾋﾞｼﾞﾈｽ or ｽﾄﾗﾃｼﾞｰ) w/5 (計画 or プラン or 企画 or 立案 or 方針 or 路線 or 経企 or ﾌﾟﾗﾝ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 16009 |
| 49 | (Sanyo) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 15915 |
| 50 | (ニチコン or N社 or NC社 or 西ケミ or ニシケミ or ﾆﾁｺﾝ or 西ｹﾐ or ﾆｼｹﾐ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 15592 |
| 51 | ((文句 or 問題 or 愚痴 or 異議 or 抗議 or 異論 or 反論 or 苦情 or 反対) w/10 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 15493 |
| 52 | ((割り or わり or 割当 or 分け or わけ or 分割 or 分配 or 配分 or アロケ or ｱﾛｹ or あて or シェア or ｼｪｱ or 仕切 or 割 or 宛がう or 宛がわ or 宛がい or 宛がえ or 宛がっ or 宛てがう or 宛てがわ or 宛てがい or 宛てがえ or 宛てがっ) w/10 (客 or 得意先 or カスタマ or ｶｽﾀﾏ or 取引先 or 取り引き先 or 市場 or マーケット or ﾏｰｹｯﾄ or 産業 or 業界 or 地域 or 地区 or 見積 or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札 or 条件 or 要求)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 15465 |
| 53 | ((ATC or ECC or JFC or KCC or MK or AM or TC) and 関東) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 13461 |

| No. | Keyword | Documents Plus Family Members |
| --- | --- | --- |
| 54 | ((ﾌﾟﾗｲｽ or プライス or 価 or 値 or 額 or 値段 or 価格) w/2 (ﾘｽﾄ or リスト or やりかた or 方法 or 仕方 or 仕様 or 手法 or 方式)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 13240 |
| 55 | ((勝 or 受注 or 取 or 得 or 制) w/3 (方 or どのように or どう)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 13127 |
| 56 | (Export*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 12634 |
| 57 | (商権 or 権利) | 12444 |
| 58 | (((禁 or 不可 or 遠慮 or ない or だめ or タメ) w/5 (転送 or 展開 or 回覧 or 開示 or 複写 or 複製 or 共有)) or (機密扱い or 転送禁 or ここだけの話 or 社外秘)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11538 |
| 59 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/5 (ｸﾚｰﾑ or クレーム or 文句 or 愚痴 or 問題 or 難癖 or 反対 or 不満 or 訴え or 抗議 or 苦情 or 不平 or 異議)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11442 |
| 60 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/5 (正し or ただし or 正す or ただす or 訂正 or 補正 or 矯正 or 修正 or 是正)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11386 |
| 61 | (電子部品産業協会 or ECI) | 11296 |
| 62 | ((ミーティング or ﾐｰﾃｨﾝｸﾞ or 打ち合 or 打合 or 打ちあ or 面会 or アポ or ｱﾎﾟ or 話し合 or 議論 or 論じ or 会話 or 討議) w/6 (費 or コスト or ｺｽﾄ or 客 or 得意 or カスタマ or ｶｽﾀﾏ or 取引先 or 取り引き先 or 界 or 業務 or 営業 or 事業 or ((マーケット or ﾏｰｹｯﾄ or 市場 or 業界 or 商圏) w/2 (シェア or ｼｪｱ)) or 市場占有率 or 市場分割 or 購入 or 買 or 購買 or パーチャス or ﾊﾟｰﾁｬｽ or パーチェス or ﾊﾟｰﾁｪｽ or RFQ* or RFI* or 見積 or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11196 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 63 | (Flextronics) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11134 |
| 64 | (神栄 or S社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11106 |
| 65 | ((戦 or けんか or 喧嘩 or バトル or 攻防戦 or ﾊﾞﾄﾙ) w/6 (価 or 額 or 値 or プライス or 入札 or ビッド or 応札 or 入れ札 or 見積 or RFQ* or 市場 or マーケット or 業界 or 商圏 or シェア or 事業 or 依頼 or 頼み or 申請 or 申し出 or 要望 or 要求 or 地区 or 地域 or テリトリ or 業務 or ﾌﾟﾗｲｽ or ﾋﾞｯﾄﾞ or ﾏｰｹｯﾄ or ｼｪｱ or ﾃﾘﾄﾘ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11084 |
| 66 | (("Market perform*" or market* or sector* or indust* or sale* or profit* or pric* or auto* or "P&L" or "PL" or trend or "P/L") w/5 (summar* or report* or analy* or review* or trend*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11061 |
| 67 | (AVX or Kyocera) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 11024 |
| 68 | (Pric* w/10 (follow* or ( lead* or led*))) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10567 |
| 69 | ((費 or 値 or 額 or 価 or コスト or ｺｽﾄ) w/5 (比べ or くらべ or 比較)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10503 |
| 70 | (情報 w/10 (交換 or 交流 or 共有)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10367 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 71 | ((Demand or sale* or sell* or purchas*) w/5 ("United States" or "U.S." or US or USA or "U.S.A." or America)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10356 |
| 72 | (Liar or lie or lying or fals* or fraud or dishonest*) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10248 |
| 73 | ((Bother* or disturb* or inhibit* or imped* or obstruct* or hinder* or block* or maintain* or induc* or consider* or urg*) w/6 (pric* or quot* or bid* or estimat* or RFQ* or RFI* or request*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10085 |
| 74 | (うそ or 嘘 or にせ or インチキ or いんちき or 不正 or 不当 or 不誠実 or 裏切 or 詐欺 or 改ざん or 改竄 or (正直 w/3 ない) or ごまか or でっち上げ or 捏造 or ねつ造 or 誤魔化 or ｲﾝﾁｷ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 10015 |
| 75 | ((ﾏｰｹｯﾄ or マーケット or 市場 or 業界 or 商圏) w/2 (コンディション or 状態 or 状況 or 事情 or 具合 or 現状 or 様子 or 市況 or 景気 or 情報 or インフォ or 一報 or 知識 or 知能 or 知性 or シェア or 分割 or 割り or 割る or 占有率 or 分け or 割合 or ｺﾝﾃﾞｨｼｮﾝ or ｲﾝﾌｫ or ｼｪｱ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9824 |
| 76 | (Dispos*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9756 |
| 77 | ((Intentional* or artificial*) w/ 10 (increas* or rais*)) | 9707 |
| 78 | ((最低 or 底 or 最安 or ボトム or ミニマム or 下限 or ﾎﾞﾄﾑ or ﾐﾆﾏﾑ) w/10 (価 or 額 or 値 or プライス or 入札 or ビッド or 応札 or 入れ札 or 見積 or RFQ* or RFI* or ﾌﾟﾗｲｽ or ﾋﾞｯﾄﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9642 |
| 79 | (目立 or H社 or AIC or エイアイシー or エーアイシー or ｴｲｱｲｼｰ or ｴｰｱｲｼｰ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9584 |

HDK Hit Report

4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 80 | (賠償 or 補償 or ((償い or 償う or 償っ or つぐな or 補填 or 補てん or 補い or 補う or 補っ or おぎな or 埋め or うめ or 弁償 or 対価 or (埋w/2 (合 or 代 or 替))) w/10 (損害 or 損失 or 被害 or 逸失 or ダメージ or 打撃 or ﾀﾞﾒｰｼﾞ))) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9445 |
| 81 | ((Import* or ship* or export* or transport*) w/5 ("United States" or "U.S." or US or USA or "U.S.A." or America or NAFTA)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9436 |
| 82 | ((発表 or プレスリリース or リリース or アナウンス or 公表 or ﾌﾟﾚｽﾘﾘｰｽ or ﾘﾘｰｽ or ｱﾅｳﾝｽ) w/20 (値 or 価 or 額 or プライス or 製品 or 生産 or 供給 or 提供 or ディストリビュ or 配送 or デストリビュ or サプライ or 流通 or 販売 or 売り上 or 売上 or セール or 売り or うり or 売買 or ﾌﾟﾗｲｽ or ﾃﾞｨｽﾄﾘﾋﾞｭ or ﾃﾞｽﾄﾘﾋﾞｭ or ｻﾌﾟﾗｲ or ｾｰﾙ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9315 |
| 83 | (保 w/5 (書 or 文 or ドキュメント or 記録 or 資料 or ﾄﾞｷｭﾒﾝﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 9004 |
| 84 | ((Meet* or discuss* or consult*) w/6 (cost* or customer* or industr* or pric* business* or (market w/2 share) or (market w/2 allocat*) or "market division" or purchas* or RFQ* or RFI* or quot* or bid* or estimat*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8871 |
| 85 | ((費 or 代 or コスト or ｺｽﾄ) w/3 (依頼 or リクエスト or 報告 or レポート or リポート or 精算書 or 旅 or トラベル or 出張 or 交通 or 事業 or 営業 or 商売 or 業務 or ビジネス or 取り引 or 取引 or ﾘｸｴｽﾄ or ﾚﾎﾟｰﾄ or ﾘﾎﾟｰﾄ or ﾄﾗﾍﾞﾙ or ﾋﾞｼﾞﾈｽ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8853 |
| 86 | ((Comply* or Compliance) and (agree* or distributor*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8821 |
| 87 | ((Reduc* or lower* or drop* or maintain* or match*) w/6 (pric* or quot* or bid* or estimat* or RFQ* or RFI* or request*)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8817 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 88 | (ホレーストン or ホレーサトン or ハレーサトン or ハレーストン or ホレストン or ホレサトン or ハレサトン or ハレストン or ホリストン or HS社 or ホリ or ホレ or ホーリ or ホウリ or ホーレ or ハレ or ハーレ or H社 or ポリテック or P社 or ﾎﾚｰｽﾄﾝ or ﾎﾚｰｻﾄﾝ or ﾊﾚｰｻﾄﾝ or ﾊﾚｰｽﾄﾝ or ﾎﾚｽﾄﾝ or ﾎﾚｻﾄﾝ or ﾊﾚｻﾄﾝ or ﾊﾚｽﾄﾝ or ﾎﾘｽﾄﾝ or ﾎﾘ or ﾎﾚ or ﾎｰﾘ or ﾎｳﾘ or ﾎｰﾚ or ﾊﾚ or ﾊｰﾚ or ﾎﾟﾘﾃｯｸ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8729 |
| 89 | (@koaspeer.com OR @koanet.co.jp OR @kamaya.co.jp OR @passivecomponent.com OR @walsin-usa.com OR @kamaya.com OR @kamaya.com.my OR @wtc-japan.com OR @hk.panasonic.com OR @us.panasonic.com OR @my.panasonic.com OR @tw.panasonic.com OR @medem.panasonic.com.my OR @jp.panasonic.com OR @rohm.com OR @rohm.com.sg OR @sal.rohm.co.jp OR @mnf.rohm.co.jp OR @rohmelectronics.com OR @RohmElectronics.com OR @rohm.co.jp OR @mnf.rohm.co.jp) | 8709 |
| 90 | (失注 or 逸注 or ((仕事 or 事業 or 取引 or 営業 or ビジネス or ﾋﾞｼﾞﾈｽ) w/5 (失 or 負))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8500 |
| 91 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/10 (尾行 or ついていか or ついていき or ついていく or ついていけ or ついていこ or ついていっ or 導 or リーダー)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8463 |
| 92 | (松尾 or M社 or マツオ or ﾏﾂｵ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8253 |
| 93 | (Epcos or EPC) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8234 |
| 94 | ((Allocat* or divid* or distribut* or share or split*) w/6 (cost* or customer* or industr* or pric* or business* or (market w/2 share) or (market w/2 allocat*) or "market division" or purchas* or RFQ* or RFI* or quot* or bid* or estimat* or territor*or region)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 8189 |
| 95 | ((任せ or まかせ or 任す or まかす or 委ね or ゆだね or 従う or 従い or 従え or 従お or 譲る or 譲ら or 譲り or 譲れ or 譲ろ or 託す or 託し or 託そ or 託さ or 託せ or 折れ or 応じ or 許可 or 受け取る or 返上) w/6 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札 or 見積 or RFQ* or RFI* or 市場 or マーケット or ﾏｰｹｯﾄ or 業界 or 商圏 or シェア or ｼｪｱ or 事業 or 産業 or 依頼 or 頼み or 申請 or 申し出 or 要望 or 要求 or 地区 or 地域 or テリトリ or ﾃﾘﾄﾘ or 業務 or 営業)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7986 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 96 | ((Check* or confirm* or call*) w/6 (Compet* or "other side" or "other party" or "other company" or KOA or KSE or KEG or KOAJ or koanet or koaspeer or koaeurope193 or Matsushita or Panasonic or Pana or PED or PIC or PNA or "P CO*" or Rohm or "R Co*" or Kamaya or KMY or Walsin or WTC or Kemet or KEC or Alps or Midori or Susumu or SSM or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or YDS or "Tokyo Cosmos" or TOCOS or Taiyosha or Vishay or Yageo or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or murata or TDK or Epcos or "TT Electronics" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or STK or "Taiyo Yuden" or "Japan Resistor" or "Alpha Electronics" or SMK or Vitrohm or TTI or Rutronic or "Double Circle" or IRC or Apple or "A Co." or Nokia or Schuten or DENSO or Continental or Mitsumi or Sony or Fujifilm or PAVC or Nintendo or Sharp or Casio or Canon or Kyocera or Toshiba or "Energy Co*" or "Panasonic energy" or Skyworks or bosch or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or Hitachi or Delta or "Hyundai Mobis" or Toyota or Nissan or BMW or Mazda or Honda or Eden or HTC or UDE)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7888 |
| 97 | ((資材 or マティエール or 原料 or マチエール or 材料 or 原材料 or マテリアル or 素材 or ﾏﾃｨｴｰﾙ or ﾏﾁｴｰﾙ or ﾏﾃﾘｱﾙ) w/5 (調整 or 調節 or 加減 or 変更 or アジャスト or スライド or スライディング or ｱｼﾞｬｽﾄ or ｽﾗｲﾄﾞ or ｽﾗｲﾃﾞｨﾝｸﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7770 |
| 98 | (値上 or 吊り上げ or つり上げ or 値戻) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7759 |
| 99 | ("No quote" or NQ or "non bid" or "non-bid" or "NB" or (("do not" or no) w/5 (bid* or quot* or estimat*))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7497 |
| 100 | (Vishay) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7341 |
| 101 | ((破壊 or 破棄 or 廃棄 or 廃却 or 消去 or 削除 or 捨て or 棄て or 隠滅 or 処理 or 始末 or 処分) w/6 (ファイル or ドキュメント or 資料 or サーバ or コンピュータ or メール or 書類 or コピー or 写し or データ or バインダー or キャビネット or ﾌｧｲﾙ or ﾄﾞｷｭﾒﾝﾄ or ｻｰﾊﾞ or ｺﾝﾋﾟｭｰﾀ or ﾒｰﾙ or ｺﾋﾟｰ or ﾃﾞｰﾀ or ﾊﾞｲﾝﾀﾞｰ or ｷｬﾋﾞﾈｯﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7214 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 102 | ((Meet* or discuss* or consult*) w/10 (KOA or KSE or KEG or KOAJ or koanet or koaspeer or koaeurope193 or Matsushita or Panasonic or Pana or PED or PIC or PNA or "P CO*" or Rohm or "R Co*" or Kamaya or KMY or Walsin or WTC or Kemet or KEC or Alps or Midori or Susumu or SSM or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or YDS or "Tokyo Cosmos" or TOCOS or Taiyosha or Vishay or Yageo or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or murata or TDK or Epcos or "TT Electronics" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or STK or "Taiyo Yuden" or "Japan Resistor" or "Alpha Electronics" or SMK or Vitrohm or TTI or Rutronic or "Double Circle" or IRC or Apple or "A Co." or Nokia or Schuten or DENSO or Continental or Mitsumi or Sony or Fujifilm or PAVC or Nintendo or Sharp or Casio or Canon or Kyocera or Toshiba or "Energy Co*" or "Panasonic energy" or Skyworks or bosch or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or Hitachi or Delta or "Hyundai Mobis" or Toyota or Nissan or BMW or Mazda or Honda or Eden or HTC or UDE)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7125 |
| 103 | (Investigation) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 7027 |
| 104 | ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/10 (天井 or シーリング or 最高限度 or 底 or 最安 or ボトム or ミニマム or 下限 or ｼｰﾘﾝｸﾞ or ﾎﾞﾄﾑ or ﾐﾆﾏﾑ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6900 |
| 105 | (隠 or 秘密 or 秘匿 or 忍ばせ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6753 |
| 106 | (Cost* w/10 pric*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6616 |
| 107 | ((ｺﾝﾍﾟ or ﾋﾞｯﾄﾞ or コンペ or 見積 or 提示 or 提案 or ビッド or 応札 or 入れ札 or (値 w/2 (付 or つけ))) w/5 (無 or なし or せず or しない or 辞退) or NQ or NB) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6378 |
| 108 | ((ｺﾝﾍﾟ or コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 競 or 先方 or 相手) w/4 (情報 or インフォ or 一報 or 知識 or 知能 or 知性 or ｲﾝﾌｫ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6223 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 109 | (Pric* w/2 (increas* or decreas* or rais* or high* or lower* or cut* or better or worse)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6198 |
| 110 | ((競売 or 入札 or オークション or ｵｰｸｼｮﾝ or (競 w/2 売)) AND (設定 or フィクス or ﾌｨｸｽ or 固定 or 決定 or 合意 or 同意 or (折 w/2 合) or 承け or 承諾 or 承知 or 承認 or 承諾 or 承服 or 了解 or 了承 or 了知 or 了覚 or 認め or (取 w/2 決) or 一致 or (受 w/2 (入 or 容 or いれ)) or 申し合 or 申しあ or 申合 or 賛成 or 約束 or やくそく or 確約 or 密約 or 理解 or 分から or 分かり or 分かる or 分かれ or 分かろ or 分かっ or 了解 or 調整 or 整合 or コーディネ or ｺｰﾃﾞｨﾈ or 同調 or (歩調 w/2 (合 or あわ)) or ((すり or 擦り or 刷) w/2 (合 or あわ)) or 協調 or 競合 or 競争 or 競業 or コンペ or コンピート or ｺﾝﾍﾟ or ｺﾝﾋﾟｰﾄ or 戦 or 闘 or 争 or 競 or 張り合 or 張合 or 対決 or 交換 or 取り交 or やり取り or やりとり or 換え or 交わ or クスチェンジ or ｸｽﾁｪﾝｼﾞ or 交流)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 6022 |
| 111 | ((ﾃﾞﾏﾝﾄﾞ or デマンド or 需要 or 要求 or 販売 or 売る or 売り込 or 購買 or 買う or 買収) w/5 (米国 or アメリカ or USA or "U.S." or US or 合衆国 or 亜米利加 or ｱﾒﾘｶ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5755 |
| 112 | (指月 or S社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5715 |
| 113 | ((ｺﾝﾍﾟ or コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 先方 or 相手 or 戦 or 闘 or 争) w/3 (参加 or 入 or 加)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5624 |
| 114 | (違反 or 違法 or 不法 or 犯罪 or 不正 or 非合法 or イリーガル or ｲﾘｰｶﾞﾙ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5620 |
| 115 | ((ﾏｰｹｯﾄ or マーケット or 市場 or 業界 or 商圏) w/5 (数量 or キャパ or 能力 or 占有率 or シェア or ｷｬﾊﾟ or ｼｪｱ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5540 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 116 | ((Meeting* or mtg) w/10 (pric* or produc* or manufactur* or distribut* or market* or suppl* or sale*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5509 |
| 117 | (岡谷 or O社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5498 |
| 118 | (ﾀｲﾂｳ or ﾀｲﾂｰ or タイツウ or タイツー or T社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5479 |
| 119 | (Nichicon or Nishikemi) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5360 |
| 120 | ((交換 or 取り交 or やり取り or やりとり or 換え or 交わ or クスチェンジ or 交流 or ｸｽﾁｪﾝｼﾞ) w/5 (費 or 値 or 額 or 価 or コスト or 入札 or ビッド or 応札 or 入れ札 or ｺｽﾄ or ﾋﾞｯﾄﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5312 |
| 121 | (刑 or 懲 or 罪 or 処罰 or 処分 or 懲罰) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5165 |
| 122 | ((割り or わり or 割当 or 分け or わけ or 分割 or 分配 or 配分 or アロケ or ｱﾛｹ or あて or シェア or ｼｪｱ or 仕切 or 割 or 宛がう or 宛がわ or 宛がい or 宛がえ or 宛がっ or 宛てがう or 宛てがわ or 宛てがい or 宛てがえ or 宛てがっ or 棲) w/6 (A社 or 京セラ or K社 or AVX or エイブイエックス or 京ｾﾗ or ｴｲﾌﾞｲｴｯｸｽ or ケミコン or 日ケミ or ｹﾐｺﾝ or 日ｹﾐ or N社 or エップコス or エプコス or アップコス or アプコス or ｴｯﾌﾟｺｽ or ｴﾌﾟｺｽ or ｱｯﾌﾟｺｽ or ｱﾌﾟｺｽ or 富士通 or フジツウ or フジツー or F社 or FMD or F社 or トーワ or T社 or ﾌｼﾞﾂｳ or ﾌｼﾞﾂｰ or ﾄｰﾜ or 日立 or H社 or AIC or エイアイシー or エーアイシー or ｴｲｱｲｼｰ or ｴｰｱｲｼｰ or ホレーストン or ホレーサトン or ハレーサトン or レーストン or ホレストン or ホレサトン or ハレサトン or ハレストン or ホリストン or HS社 or ホリ or ホレ or ホーリ or ホウリ or ホーレ or ハレ or ハーレ or H社 or ポリテック or P社 or ﾎﾚｰｽﾄﾝ or ﾎﾚｰｻﾄﾝ or ﾊﾚｰｻﾄﾝ or ﾊﾚｰｽﾄﾝ or ﾎﾚｽﾄﾝ or ﾎﾚｻﾄﾝ or ﾊﾚｻﾄﾝ or ﾊﾚｽﾄﾝ or ﾎﾘｽﾄﾝ or ﾎﾘ or ﾎﾚ or ﾎｰﾘ or ﾎｳﾘ or ﾎｰﾚ or ﾊﾚ or ﾊｰﾚ or ﾎﾟﾘﾃｯｸ or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or ケメット or ｹｰﾒｯﾄ or ｹﾒﾄ or ｹｯﾒｯﾄ or ｹｰﾒｰﾄ or ｹｰﾒｯﾄｰ or ｹﾒﾄｰ or ｹｯﾒｯﾄｰ or ｹｰﾒｰﾄｰ or ｹﾒｯﾄ or 松尾 or M社 or マツオ or ﾏﾂｵ or 松下 or パナソニッ or p社 or M社 or MEI or MACO or パナ or ﾊﾟﾅｿﾆｯ or ﾊﾟﾅ or トーキン or N社 or 日本電気 or 日電 or ﾄｰｷﾝ or ニチコン or N社 or NC社 or 西ケミ or ニシケミ or ﾆﾁｺﾝ or 西ｹﾐ or ﾆｼｹﾐ or ニッセイ or N社 or ﾆｯｾｲ or 日通工 or 岡谷 or O社 or ルビコン or ﾙﾋﾞｺﾝ or R社 or 三洋 or S社 or 神栄 or S社 or 指月 or S社 or 双信 or ARCO or アルコ or ｱﾙｺ or S社 or A社 or タイツウ or タイツー or ﾀｲﾂｳ or ﾀｲﾂｰ or T社 or TDK or ティーディーケイ or ﾃｨｰﾃﾞｨｰｹｲ or T社 or 東伸 or トーシン or トウシン or 東信 or 東進 or 工業 or T社 or ﾄｰｼﾝ or ﾄｳｼﾝ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or ﾋﾞｰｼｪｰ or ﾋﾞｼｪｰ or ﾋﾞｯｼｪｰ or ﾋﾞｰｼｴ or ﾋﾞｼｴ or ﾋﾞｯｼｴ or ﾋﾞｼｪｲ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 5117 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 123 | (騙す or 騙し or 騙さ or ごまか or だます or だまさ or 裏切 or 裏を or 不正 or 不道徳 or 非道義 or 非倫理 or 不誠実) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4790 |
| 124 | ((Max* or top* or highest) w/10 (pric* or bid* or quot* or estimat* or RFQ* or RFI*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4730 |
| 125 | ((違 or 犯 or 抵触) w/10 法) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4717 |
| 126 | ((Destroy* or delet * or discard* or burn* or destruct* or dispos*) w/6 (File or Document or Server or Computer or *mail or paper or copy or copies or data or binder or cabinet)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4628 |
| 127 | (((allocat* or divid* or share) w/6 (cost* or customer* or industr* or pric* or business* or (market w/2 share) or (market w/2 allocat*) or "market division" or purchas* or RFQ* or RFI* or quot* or bid* or estimat* or territor* or region* or customer* or client*))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4608 |
| 128 | (合同部会 or ((合同 or 共有 or 共同 or 連合) w/3 ((打 w/2 (合 or あ)) or 面談 or 会談 or 面会 or 会議 or 商談 or 会 or 協議 or 話合 or 話し合 or はなしあ or 話しあ or 委員 or セッション or 集め or 集ま or あつま or 集合 or ｾｯｼｮﾝ))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4562 |
| 129 | ((Bid* or quot* or estimat* or submit* or answer*) w/5 (low* or high* or rais* or increase* or decreas*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4460 |
| 130 | ((応札 or 入れ札 or 提出 or 見積 or 入札 or ビッド or 回答 or 差し出 or 差出 or 申し出 or ﾋﾞｯﾄﾞ) w/5 (低 or 減 or ダウン or 高額 or 増加 or アップ or 上昇 or ﾀﾞｳﾝ or ｱｯﾌﾟ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4452 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 131 | ((言うな and not 言うなら) or 言わな or 連絡しな or (連絡するな and not 連絡するなら) or 話さな or (話すな and not 話すなら) or 知らせな or 示しな or 教えな) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4300 |
| 132 | ("EIA") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4191 |
| 133 | (EIA) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4191 |
| 134 | (("ta-" or タン or タンタル or タンタラム or ﾀﾝ or ﾀﾝﾀﾙ or ﾀﾝﾀﾗﾑ) w/10 (石 or 鉱 or 粉 or こな or 金属 or 祖金 or パウダ or オール or ﾊﾟｳﾀﾞ or ｵｰﾙ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4170 |
| 135 | ((Confidential* or sensitive or priva* or secret) w/20 (propos* or contact* or sales or pric* or strategy)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 4110 |
| 136 | (独占 or 寡占 or 反独占 or 反トラスト or 反ﾄﾗｽﾄ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3996 |
| 137 | ((尊重 or 重る or 重り or 重て or 重た or 承け or 承服 or 了知 or 了覚 or 守る or 守り or (受 w/2 (入 or 容 or いれ))) w/6 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ or 入札 or ビッド or ﾋﾞｯﾄﾞ or 応札 or 入れ札 or 見積 or RFQ* or RFI* or 市場 or マーケット or ﾏｰｹｯﾄ or 業界 or 商圏 or シェア or ｼｪｱ or 事業 or 産業 or 依頼 or 頼み or 申請 or 申し出 or 要望 or 要求 or 地区 or 地域 or テリトリ or ﾃﾘﾄﾘ or 業務 or 営業)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3876 |
| 138 | ((Min* or bottom*) w/10 (pric* or bid* or estimat* or RFQ* or RFI*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3873 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 139 | (KEMET or KEC) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3823 |
| 140 | (panasonic.com or rohm.co.jp or mnf.rohm.co.jp or adm.rohm.co.jp or sal.rohm.co.jp or rohmsemiconductor.com or rohmelectronics.com or koanet.co.jp or koaspeer.com) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3733 |
| 141 | ((Accept* or approv* or authoriz* or legitimat* or sanction*) w/5 (pric* or quot* or bid* or estimat*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3582 |
| 142 | ((価 or 額 or 値 or プライス or 入札 or ビッド or 応札 or 入れ札 or 見積 or ﾌﾟﾗｲｽ or ﾋﾞｯﾄﾞ) w/5 (仰裁 or 承認 or 認め or 認可 or 決裁値)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3550 |
| 143 | ((下げ or 少 or 低下 or 下落 or 維持) w/6 (入札 or ビッド or 応札 or 入れ札 or RFQ* or RFI* or 依頼 or 依頼 or 頼み or 申請 or 申し出 or 要望 or 要求 or ﾌﾟﾗｲｽ or ﾋﾞｯﾄﾞ)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3492 |
| 144 | (Toshin or Kogyo) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3484 |
| 145 | ((迷惑 or 阻害 or 妨害 or 阻止 or じゃま or 侵害 or 厄介 or 面倒 or ブロック or 維持 or 勧め or 誘い or 誘う or 誘った or 引き起こ or 引起こ or ﾌﾞﾛｯｸ) w/6 (価 or 額 or 値 or プライス or 入札 or ビッド or 応札 or 入れ札 or 見積 or RFQ* or RFI* or 依頼 or 頼み or 申請 or 申し出 or 要望 or ﾌﾟﾗｲｽ or ﾋﾞｯﾄﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3469 |
| 146 | (Holy or Holystone or Hali* or Polytech) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3444 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 147 | (ﾃﾞｨｼﾌﾟﾘﾝ or ディシプリン or 規律 or 懲戒 or 鍛 or 処罰 or 制裁 or 懲罰) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3389 |
| 148 | (((取 w/2 扱) or 対処) w/5 (注意 or 慎重 or 用心 or 気を付け)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3354 |
| 149 | ((秘密 or 機密 or 秘 or 社外秘 or 内々 or 内密 or ここだけの話 or 関係者外秘密 or シークレット or 親展 or 外秘 or 極秘 or 他言 or プライベート or 口外 or こっそり or あて先限定 or 宛先限定 or 開示先限定 or ｼｰｸﾚｯﾄ or ﾌﾟﾗｲﾍﾞｰﾄ) w/20 (見積 or 提供 or 案を出 or 連絡 or 販売 or 売り込 or 値 or 額 or 価 or プライス or 作戦 or 戦略 or 策戦 or タクティック or ストラテジ or ﾌﾟﾗｲｽ or ﾀｸﾃｨｯｸ or ｽﾄﾗﾃｼﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3352 |
| 150 | ((Market or industry) w/5 (share* or capacit* or volum*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3313 |
| 151 | ((Secrecy or secret*) and not secretary) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3230 |
| 152 | (違法 or 違反 or 不公定 or 不法 or 非合法 or イリーガル or ｲﾘｰｶﾞﾙ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3210 |
| 153 | (Exchang* w/5 (info* or cost* or pric* or bid*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3195 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 154 | ((交渉 or 折衝 or ネゴ or 協議 or 話し合 or 話合 or はなしあ or 話しあ) w/6 (コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 先方 or 相 or 手戦 or 闘 or 争 or (A社 or 京セラ or K社 or AVX or エイブイエックス or 京ｾﾗ or ｴｲﾌﾞｲｴｯｸｽ or ケミコン or 日ケミ or ｹﾐｺﾝ or 日ｹﾐ or エップコス or エプコス or アップコス or アプコス or ｴｯﾌﾟｺｽ or ｴﾌﾟｺｽ or ｱｯﾌﾟｺｽ or ｱﾌﾟｺｽ or 富士通 or フジツウ or フジツー or F社 or FMD or F社 or トーワ or T社 or ﾌｼﾞﾂｳ or ﾌｼﾞﾂｰ or ﾄｰﾜ or 日立 or H社 or AIC or エイアイシー or エーアイシー or ｴｲｱｲｼｰ or ｴｰｱｲｼｰ or ホレーストン or ホレーサトン or ハレーサトン or ハレーストン or ホレストン or ホレサトン or ハレサトン or ハレストン or ホリストン or HS社 or ホリ or ホレ or ホーリ or ホウリ or ホーレ or ハレ or ハーレ or H社 or ポリテック or P社 or ﾎﾚｰｽﾄﾝ or ﾎﾚｰｻﾄﾝ or ﾊﾚｰｻﾄﾝ or ﾊﾚｰｽﾄﾝ or ﾎﾚｽﾄﾝ or ﾎﾚｻﾄﾝ or ﾊﾚｻﾄﾝ or ﾊﾚｽﾄﾝ or ﾎﾘｽﾄﾝ or ﾎﾘ or ﾎﾚ or ﾎｰﾘ or ﾎｳﾘ or ﾎｰﾚ or ﾊﾚ or ﾊｰﾚ or ﾎﾟﾘﾃｯｸ or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or ケメット or ｹｰﾒｯﾄ or ｹﾒﾄ or ｹｯﾒｯﾄ or ｹｰﾒｰﾄ or ｹｰﾒｯﾄｰ or ｹﾒﾄｰ or ｹｯﾒｯﾄｰ or ｹｰﾒｰﾄｰ or ｹﾒｯﾄ or 松尾 or M社 or マツオ or ﾏﾂｵ or 松下 or パナソニッ or P社 or M社 or MEI or MACO or パナ or ﾊﾟﾅｿﾆｯ or ﾊﾟﾅ or トーキン or N社 or 日本電気 or 日電 or ﾄｰｷﾝ or ニチコン or N社 or NC社 or 西ケミ or ニシケミ or ﾆﾁｺﾝ or 西ｹﾐ or ﾆｼｹﾐ or ニッセイ or ﾆｯｾｲ or N社 or 日通工 or 岡谷 or O社 or ルビコン or ﾙﾋﾞｺﾝ or R社 or 三洋 or S社 or 神栄 or S社 or 指月 or S社 or 双信 or ARCO or アルコ or ｱﾙｺ or S社 or A社 or タイツウ or タイツー or ﾀｲﾂｳ or ﾀｲﾂｰ or T社 or TDK or ティーディーケイ or ﾃｨﾃﾞｨｰｹｲ or T社 or 東伸 or トーシン or トウシン or 東信 or 東進 or 工業 or T社 or ﾄｰｼﾝ or ﾄｳｼﾝ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or ﾋﾞｰｼｪｰ or ﾋﾞｼｪｰ or ﾋﾞｯｼｪｰ or ﾋﾞｰｼｴ or ﾋﾞｼｴ or ﾋﾞｯｼｴ or ﾋﾞｼｪｲ))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3191 |
| 155 | ( 内々 or 内密 or シークレット or 親展 or 内緒 or ここだけの話 or 他言 or 口外 or こっそり or ｼｰｸﾚｯﾄ) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3181 |
| 156 | (Pric* w/2 (list* or understand* or method* or formula)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3154 |
| 157 | (ﾙﾋﾞｺﾝ or ルビコン or R社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3104 |
| 158 | ((Honor* or respect* or acknowledg*) w/6 (pric* or quot* or bid* or estimat* or RFQ* or RFI* or request* or territor* or region* or market* or share* or business*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3074 |
| 159 | (Hide or hiding or hidden) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 3006 |
| 160 | (Cost* w/5 (down or redluc* or descreas*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2934 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 161 | (ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or ﾋﾞｰｼｪｰ or ﾋﾞｼｪｰ or ﾋﾞｯｼｪｰ or ﾋﾞｰｼｴ or ﾋﾞｼｴ or ﾋﾞｯｼｴ or ﾋﾞｼｪｲ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2874 |
| 162 | ((Compete or Competit*) w/6 pric*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2781 |
| 163 | (起訴 or 告訴 or 告発 or 訴え) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2705 |
| 164 | (Pric* w/5 (compar* or estimate* or predict* or guess*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2586 |
| 165 | ((Delet* or discard or destroy* or burn) w/10 (after or read* or evidence)) | 2570 |
| 166 | (隠 or 潜める or 匿う or 伏せる or 忍ばせる) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2568 |
| 167 | (ﾆｯｾｲ or ニッセイ or N社) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2565 |
| 168 | (Business or strategic w/5 plan*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2495 |
| 169 | (pric* w/5 correct*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2374 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 170 | ((業務 or 営業 or 事業 or ビジネス) w/5 (シェア or 分割 or 占有率 or 分け or 割合)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2372 |
| 171 | ((announc* or (press w/3 release)) w/20 (pric* or produc* or suppl* or distribut* or sale*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2279 |
| 172 | (Pric* w/5 (complain* or object* or problem* or issu*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2268 |
| 173 | (illeg* or unlawful or "against the law" or illicit) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2208 |
| 174 | (Business w/5 shar*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2133 |
| 175 | (3社 w/3 (会 or 談 or 話 or ミーティング or アポ or 議 or (打 w/2 (合 or あ)) or ﾐｰﾃｨﾝｸﾞ or ｱﾎﾟ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2094 |
| 176 | ((Battl* or beat* or war* or fight* ) w/6 (pric* or quot* or bid* or estimate* or RFQ* or request* or territory* or region* or market* or share* or business*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2083 |
| 177 | (ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or ケメット or ｹｰﾒｯﾄ or ｹﾒﾄ or ｹｯﾒｯﾄ or ｹｰﾒｰﾄ or ｹｰﾒｯﾄｰ or ｹﾒﾄｰ or ｹｯﾒｯﾄｰ or ｹｰﾒｰﾄｰ or ｹﾒｯﾄ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2066 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 178 | ((違反 or 違法 or 不法 or 犯罪 or 不正 or 非合法 or イリーガル or ｲﾘｰｶﾞﾙ) w/3 (行為 or 活動 or 行動 or 行い)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2053 |
| 179 | (Nissei) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 2007 |
| 180 | (内緒 or 親展 or 極秘 or FYO) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1958 |
| 181 | ((掛 w/2 値) or オーバーチャージ or オウバーチャージ or 付け掛け or (吹 w/2 (掛け or かけ)) or 打ったく or 打っ手繰 or ふっかけ or ぶったく or ぼり or ぼっ or ((水増し or 超過 or 過大 or 余計 or 多く or 過剰 or 高値 or 不当) w/3 (請求 or 要求 or チャージ)) or ｵｰﾊﾞｰﾁｬｰｼﾞ or ｵｳﾊﾞｰﾁｬｰｼﾞ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1945 |
| 182 | (水増し or 下駄をはか or (意図的 or 作為的 or 有意的 or インテンショナル or 目的的 or ｲﾝﾃﾝｼｮﾅﾙ) w/10 (値上げ or 高額 or 加 or アップ or 上昇 or ｱｯﾌﾟ)) | 1891 |
| 183 | (談合 or 示し合 or 共謀 or 結託 or 語らう or 企む or 馴れ合 or 馴合 or なれ合 or グルに or 鳩首謀議 or 企業連合 or カルテ or 価格協定 or 共謀 or 謀議 or 共同工作 or 密議 or 裏で or ((フィ or 操作 or ﾌｨ) w/2 (価 or 値 or 額 or プライス or ﾌﾟﾗｲｽ)) or ｸﾞﾙに) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1847 |
| 184 | (illegal) | 1846 |
| 185 | ((ﾚｼﾞｽﾀ or レジスタ or 抵抗器) w/3 (会 or ミーティング or 委員 or コミッティ or ﾐｰﾃｨﾝｸﾞ or ｺﾐｯﾃｨ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1810 |
| 186 | (*Lawful) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1737 |

Case 3:15-cv-03820-JD Document 298-1 Filed 04/25/17 Page 26 of 40


| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 187 | (犯罪 or 犯人 or 刑事 or 罪) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1704 |
| 188 | (Expense w/10 (request or report or travel or business)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1583 |
| 189 | (("Crosswalk"or (cross w/2 walk*)) or ((pric* or product*) w/5 (matri* or chart*))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1576 |
| 190 | (War) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1566 |
| 191 | (合法 or 合法的 or 適法 or 正当) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1488 |
| 192 | (((夕食 or 食事 or ディナー) w/10 (コミュニケ or 論じ or 述べ or 討議 or 会話 or 議論 or 会 or 協議 or 打合 or 打ち合 or 打ちあ or 話合 or 話し合 or はなしあ or 話しあ or 会談 or 面談 or 相談 or 会議 or 面会 or ミーティング or 商談 or 会合)) and (KOA or KSE or KEG or KOAJ or "K社" or koanet or koaspeer or koaeurope or Matsushita or Panasonic or Pana or パナ or PED or PIC or PNA or "M社" or "P社" or ローム or R 社 or ローム or 釜屋 or 釜谷 or Kamaya or KMY or "K社" or Walsin or 華新 or WTC or ウォルシン or ウヲルシン or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or アルプス or Alps or "A社" or 緑測器 or Midori or "M社" or 進工業 or Susumu or SSM or "S社" or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or 横浜電子 or YDS or 東京コスモス or "Tokyo Cosmos" or "T社" or TOCOS or 太陽社 or Taiyosha or "T社" or Vishay or ビシェイ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or Yageo or ヤゲオ or "Y社" or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or 村田 or Murata or ムラタ or TDK or Epcos or "TT Electronics" or "TTエレクトロニクス" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or 帝国通信 or 帝通 or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or 栄通信 or STK or "Taiyo Yuden" or 太陽誘電 or 日本抵抗器 or "Japan Resistor" or "Alpha Electronics" or "アルファ・エレクトロニクス" or アルファエレクトロニクス or SMK or 日本ケミコンor Vitrohm or ビットローム or TTI or Rutronic or "Double Circle" or IRC or Apple or アップル or NOKIA or ノキア or Schuten or DENSO or デンソー or Continental or Mitsumi or ミツミ or Sony or ソニー or Fujifilm or フジフィルム or 富士フイルム or フジフイルム or 富士フィルム or PAVC or Nintendo or 任天堂 or Sharp or シャープ or Casio or カシオ or Canon or キヤノン or キャノン or Kyocera or 京セラ or Toshiba or 東芝 or エナジー社 or パナソニックエナジー or Skyworks or スカイワークス or Bosch or ボッシュ or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or デルファイ or Hitachi or 日立 or ヒューズ or Delta or 明電舎 or "Hyundai Mobis" or 現代モービス or トヨタ or Toyota or 日産 or Nissan or BMW or Mazda or マズダ or マツダ or ホンダ or Honda or Eden or HTC or UDE)) | 1441 |
| 193 | (談合 or 示し合 or 共謀 or 結託 or 語らう or 企む or 馴れ合 or グルに or 嶋首謀議 or ｸﾞﾙに) | 1377 |
| 194 | (独占禁止 or トラスト禁止 or (反 w/2 トラスト) or 独禁 or アンチトラスト or 反独占 or アンタイトラスト or ﾄﾗｽﾄ禁止 or (反 w/2 ﾄﾗｽﾄ) or ｱﾝﾁﾄﾗｽﾄ or ｱﾝﾀｲﾄﾗｽﾄ) | 1367 |
| 195 | (Matsuo) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1364 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 196 | (Cheat* or dishon* or *ethic*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1288 |
| 197 | (Disciplin*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1254 |
| 198 | ((共謀 or 謀議 or 共同工作 or 密議 or 口裏 or 合意 or 同意 or (折 w/2 合) or 承け or 承諾 or 承知 or 承認 or 承諾 or 承服 or 了解 or 了承 or 了知 or 了覚 or 認め or (取 w/2 決) or 一致 or (受 w/2 (入 or 容 or いれ)) or 申し合 or 申しあ or 申合 or 賛成 or 理解 or 分から or 分かり or 分かる or 分かれ or 分かろ or 分かっ or 納得 or 了解) w/15 (設定 or 定め or さだめ or フィ or 固定 or 決定 or つり上げ or 協定 or 操作 or アップ or ｱｯﾌﾟ or 高く or 維持 or 持続 or 保持 or メインテ or ﾒｲﾝﾃ or そのまま or 安定) w/10 (価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1238 |
| 199 | ((Complain* or critic* or problem* or object*) w/10 pric*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1148 |
| 200 | (排除 w/10 ((コンペ or 他社 or 同業 or 競合 or 競争 or 競業 or 先方 or 相手 or ディストリビ or 取次 or 販売会社 or 販社 or 卸売 or 業者 or ｺﾝﾍﾟ or ﾃﾞｨｽﾄﾘﾋﾞ) or KOA or KSE or KEG or KOAJ or "K社" or koanet or koaspeer or koaeurope or Matsushita or Panasonic or Pana or パナ or PED or PIC or PNA or "M社" or "P社" or ローム or R 社 or ローム or 釜屋 or 釜谷 or Kamaya or KMY or "K社" or Walsin or 華新 or WTC or ウォルシン or ウヲルシン or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or アルプス or Alps or "A社" or 緑測器 or Midori or "M社" or 進工業 or Susumu or SSM or "S社" or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or 横浜電子 or YDS or 東京コスモス or "Tokyo Cosmos" or "T社" or TOCOS or 太陽社 or Taiyosha or "T社" or Vishay or ビシェイ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or Yageo or ヤゲオ or "Y社" or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or 村田 or Murata or ムラタ or TDK or Epcos or "TT Electronics" or "TTエレクトロニクス" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or 帝国通信 or 帝通 or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or 栄通信 or STK or "Taiyo Yuden" or 太陽誘電 or 日本抵抗器 or "Japan Resistor" or "Alpha Electronics" or "アルファ・エレクトロニクス" or アルファエレクトロニクス or SMK or 日本ケミコンor 双信 or Vitrohm or ビットローム or TTI or Rutronic or "Double Circle" or IRC or Apple or アップル or NOKIA or ノキア or Schuten or DENSO or デンソー or Continental or Mitsumi or ミツミ or Sony or ソニー or Fujifilm or フジフィルム or 富士フイルム or フジフイルム or 富士フィルム or PAVC or Nintendo or 任天堂 or Sharp or シャープ or Casio or カシオ or Canon or キヤノン or キャノン or Kyocera or 京セラ or Toshiba or 東芝 or エナジー社 or パナソニックエナジー or Skyworks or スカイワークス or Bosch or ボッシュ or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or デルファイ or Hitachi or 日立 or ヒューズ or Delta or 明電舎 or "Hyundai Mobis" or 現代モービス or トヨタ or Toyota or 日産 or Nissan or BMW or Mazda or マズダ or マツダ or ホンダ or Honda or Eden or HTC or UDE)) | 1120 |
| 201 | (告白 or 白状 or 自供) | 1103 |
| 202 | ((ベンチマー or ﾍﾞﾝﾁﾏｰ) w/10 (プライス or 価 or 額 or 値 or ﾌﾟﾗｲｽ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1102 |
| 203 | (Market w/2 (coordin* or intelligence or condition or shar* or split or divid*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1085 |
| 204 | ((ルール or ﾙｰﾙ) w/5 従) | 1078 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 205 | (Los* w/5 business) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1070 |
| 206 | (Crime* or criminal*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1029 |
| 207 | (("Do not" or "must not" or "should not" or "may not") w/5 ((forward or disc lose or copy or share) or ("forwarding prohibited" or "FWD prohibited" or "forwarding is strictly prohibited"))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 1012 |
| 208 | ((ATC or ECC or JFC or KCC or MK or AM or TC) AND 定例 w/3 (会 or ミーティング or 委員 or コミッティ or ﾐｰﾃｨﾝｸﾞ or ｺﾐｯﾃｨ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 942 |
| 209 | (共存 or 共栄 or 互恵 or (相互 or 互い or たがい or 双方 or 両方 or 両側 or 両サイド or 共に or ともに or 両ｻｲﾄﾞ) w/5 (得 or 利益 or ベネフィット or ﾍﾞﾈﾌｨｯﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 896 |
| 210 | ((負 or 敗 or 失注 or 逸注) w/3 (方 or どのように or どう)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 880 |
| 211 | ((輸入 or 運送 or 輸出) w/5 (米国 or アメリカ or USA or 合衆国 or 亜米利加 or NAFTA or ｱﾒﾘｶ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 875 |
| 212 | (日通工) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or  "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 869 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 213 | (Rubycon or Rubicon) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 850 |
| 214 | ("Price increase" or "pricing increase") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 843 |
| 215 | (談合 or 共謀 or 結託 or 語らう or 企む or 馴れ合 or グルに or 鳩首謀議 or ｸﾞﾙに) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 836 |
| 216 | ((ATC or ECC or JFC or KCC or MK or AM or TC) and 社長 w/3 (会 or ミーティング or 委員 or コミッティ or ﾐｰﾃｨﾝｸﾞ or ｺﾐｯﾃｨ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 828 |
| 217 | ((集め or 集ま or あつま or 集合 or 一緒 or まとめ or 会同) w/6 (コンペ or 他社 or 開業 or 競 or 先方 or 相手 or ｺﾝﾍﾟ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 816 |
| 218 | (供給 w/3 (余 or 過)) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 786 |
| 219 | ((秘密 or 機密 or 秘 or 社外秘 or 内々 or 内密 or 関係者外秘密 or シークレット or 親展 or 外秘 or 極秘 or 内緒 or ここだけの話 or 他言 or 口外 or 開示先限定 or こっそり or ｼｰｸﾚｯﾄ) w/5 (会 or 会合 or ミーティング or 打合 or 打ち合 or 面談 or 打ちあ or 相談 or 会談 or 面会 or 会議 or 商談 or 協議 or はなしあ or 論じ or 討議 or 議論 or 話し or 話す or 会話 or 話そう or ﾐｰﾃｨﾝｸﾞ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 775 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 220 | (ゴルフ w/25 (KOA or KSE or KEG or KOAJ or "K社" or koanet or koaspeer or koaeurope or Matsushita or Panasonic or Pana or パナ or PED or PIC or PNA or "M社" or "P社" or ローム or R 社 or ローム or 釜屋 or 釜谷 or Kamaya or KMY or "K社" or Walsin or 華新 or WTC or ウォルシン or ウヲルシン or ケーメット or ケメト or ケッメット or ケーメート or ケーメットー or ケメトー or ケッメットー or ケーメートー or K社 or アルプス or Alps or "A社" or 緑測器 or Midori or "M社" or 進工業 or Susumu or SSM or "S社" or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or 横浜電子 or YDS or 東京コスモス or "Tokyo Cosmos" or "T社" or TOCOS or 太陽社 or Taiyosha or "T社" or Vishay or ビシェイ or ビーシェー or ビシェー or ビッシェー or ビーシエ or ビシエ or ビッシエ or ビシェイ or V社 or Yageo or ヤゲオ or "Y社" or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or 村田 or Murata or ムラタ or TDK or Epcos or "TT Electronics" or "TTエレクトロニクス" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or 帝国通信 or 帝通 or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or 栄通信 or STK or "Taiyo Yuden" or 太陽誘電 or 日本抵抗器 or "Japan Resistor" or "Alpha Electronics" or "アルファ・エレクトロニクス" or アルファエレクトロニクス or SMK or 日本ケミコンor 双信 or Vitrohm or ビットローム or TTI or Rutronic or "Double Circle" or IRC or Apple or アップル or NOKIA or ノキア or Schuten or DENSO or デンソー or Continental or Mitsumi or ミツミ or Sony or ソニー or Fujifilm or フジフィルム or 富士フイルム or フジフイルム or 富士フィルム or PAVC or Nintendo or 任天堂 or Sharp or シャープ or Casio or カシオ or Canon or キヤノン or キャノン or Kyocera or 京セラ or Toshiba or 東芝 or エナジー社 or パナソニックエナジー or Skyworks or スカイワークス or Bosch or ボッシュ or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or デルファイ or Hitachi or 日立 or ヒューズ or Delta or 明電舎 or "Hyundai Mobis" or 現代モービス or トヨタ or Toyota or 日産 or Nissan or BMW or Mazda or マズダ or マツダ or ホンダ or Honda or Eden or HTC or UDE)) | 757 |
| 221 | ((Exclud*) w/10 (competit* or distributor* or KOA or KSE or KEG or KOAJ or koanet or koaspeer or koaeurope193 or Matsushita or Panasonic or Pana or PED or PIC or PNA or "P CO*" or Rohm or "R Co*" or Kamaya or KMY or Walsin or WTC or Kemet or KEC or Alps or Midori or Susumu or SSM or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or YDS or "Tokyo Cosmos" or TOCOS or Taiyosha or Vishay or Yageo or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or murata or TDK or Epcos or "TT Electronics" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or STK or "Taiyo Yuden" or "Japan Resistor" or "Alpha Electronics" or SMK or Vitrohm or TTI or Rutronic or "Double Circle" or IRC or Apple or "A Co." or Nokia or Schuten or DENSO or Continental or Mitsumi or Sony or Fujifilm or PAVC or Nintendo or Sharp or Casio or Canon or Kyocera or Toshiba or "Energy Co*" or "Panasonic energy" or Skyworks or bosch or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or Hitachi or Delta or "Hyundai Mobis" or Toyota or Nissan or BMW or Mazda or Honda or Eden or HTC or UDE)) | 749 |
| 222 | ((defer* or entrust* or " leave to" or yield* or conced*or accept* or give up*) w/6 (pric* or quot* or bid* or estimat* or RFQ* or RFI* or request* or territor* or region* or market* or share* or business*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 735 |
| 223 | (Low w/5 limit*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 735 |
| 224 | (平均値段 or 平均価格 or 平均金額) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 735 |
| 225 | (ティ・ティ・アイ or (ティ w/2 ティ w/2 アイ) or ﾃｨ･ﾃｨ･ｱｲ or (ﾃｨ w/2 ﾃｨ w/2 ｱｲ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 718 |
| 226 | ((illeg* or unlawful) w/3 (conduct* or act*)) | 704 |
| 227 | (FTC) | 670 |
| 228 | ((Violat* or break*) w/10 law) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 661 |
| 229 | (Jail* or prison) | 642 |
| 230 | (Cartel* or collu*or conspir* or "price fix" or "price-fix" or (price w/2 fix*)) | 638 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 231 | (共通 w/5 (理解 or 了解 or 認識)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 618 |
| 232 | (Low w/5 pric*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 614 |
| 233 | (Punish*) | 605 |
| 234 | ((Co w/2 (exist* or prosper*)) or (mutual* w/2 benefi*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 604 |
| 235 | ((値 w/3 崩れ) or (値 w/3 くずれ) or 泥試合 or どろ試合 or ドロ試合 or 泥仕合 or どろ仕合 or ドロ仕合 or どろどろ or ドロドロ or ﾄﾞﾛ試合 or ﾄﾞﾛ仕合 or ﾄﾞﾛﾄﾞﾛ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 588 |
| 236 | (Penalt* w/5 pay*) | 550 |
| 237 | ((デストリビュ or 商社 or 再販 or 流通 or ディストリビ or ﾃﾞｨｽﾄﾘﾋﾞ) w/10 (米国 or 米 or アメリカ or ｱﾒﾘｶ or USA or "U.S." or US or 合衆国 or 亜米利加 or NAFTA)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 538 |
| 238 | (公正取引委員会 or 連邦貿易委員会 or 公取委) | 536 |
| 239 | (Oversuppl* or Over-suppl* or surplus*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 514 |
| 240 | (TTI) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 480 |
| 241 | (Resistor* w/3 (Meeting* or Mtg or Committee* or Subcommittee or Session*)) | 471 |
| 242 | (Overcharg* or (over w/3 (charge* or pay*) )) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 452 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 243 | (Allocat* w/10 (customer* or market* or industry* or region* or bid* or require*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 442 |
| 244 | (Antimonop* or (anti* w/2 monop*) or monop* or oligop*) | 432 |
| 245 | (Cost* w/5 compar*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 403 |
| 246 | (((隊形 or 和) w/2 (崩 or 乱)) or (列 w/2 乱) or (隊伍 w/2 乱)) | 382 |
| 247 | (司法省 or DOJ) | 377 |
| 248 | ((ATC or ECC or JFC or KCC or MK or SM or TC) w/3 (Meeting* or Mtg* or Committee* or Sub-committee or Session)) | 375 |
| 249 | ((Rig* or coordinat*) w/10 bid*) | 372 |
| 250 | ((Allocat* or divid* or distrib* or share* or split*) w/6 (avx or kyocera or epcos or epc or fujitsu or "fujitsu media device" or fmd or towa or hitachi or aic or holy or holystone or holi or polytech or kemet or kec or matsuo or matsushita or panasonic or mei or maco or nec or tokin or nichicon or nishikemi or nissei or nitsuko or okaya or rubycon or rubicon or sanyo or shinyei or shizuki or soshin or arco or taitsu or tdk or toshin or kogyo or vishay)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 366 |
| 251 | (受注 w/3 ((ｱﾛｹｰｼｮﾝ or アロケーション or (割 w/3 当) or 割りあ or わりあ or わり当 or (割 w/3 振) or 割りふ or わりふ or ふり振 or 分け or 配分 or 分配 or わけ or 仕切 or 分割))) | 363 |
| 252 | (Antitrust or "anti-trust") | 360 |
| 253 | ((Non* or avoid* or exclu*) w/2 compet*) | 355 |
| 254 | ((ﾍﾟﾅﾙﾃｨ or ペナルティ or 罰 or 違約金 or 制裁 or 課徴金 or 違反金 or 追徴金 or 反則金) w/5 (払 or はら or 給 or ペイメント or 支出 or 清算 or 手当 or 報酬 or ﾍﾟｲﾒﾝﾄ)) | 343 |
| 255 | ((Agree* or shar* or collu* or compet* or conspir* or promis* or understand* or collaborat* or coopera* or negotiat* or exchang* or compar* or coordinat* or "work together") w/6 ((deliver* w/2 schedule) or (produc* w/2 schedule))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 335 |
| 256 | ((Raw w/2 mater*) w/5 (adjust* or slid*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 310 |
| 257 | (Conspir*) | 309 |
| 258 | (Commercial w/5 right*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 306 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 259 | (Okaya) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 305 |
| 260 | (Conceal*) | 299 |
| 261 | (Golf w/25 (KOA or KSE or KEG or KOAJ or koanet or koaspeer or koaeurope193 or Matsushita or Panasonic or Pana or PED or PIC or PNA or "P CO*" or Rohm or "R Co*" or Kamaya or KMY or Walsin or WTC or Kemet or KEC or Alps or Midori or Susumu or SSM or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or YDS or "Tokyo Cosmos" or Taiyosha or Vishay or Yageo or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or murata or TDK or Epcos or "TT Electronics" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or STK or "Taiyo Yuden" or "Japan Resistor" or "Alpha Electronics" or SMK or Vitrohm or TTI or Rutronic or "Double Circle" or IRC or Apple or "A Co." or Nokia or Schuten or DENSO or Continental or Mitsumi or Sony or Fujifilm or PAVC or Nintendo or Sharp or Casio or Canon or Kyocera or Toshiba or "Energy Co*" or "Panasonic energy" or Skyworks or bosch or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or Hitachi or Delta or "Hyundai Mobis" or Toyota or Nissan or BMW or Mazda or Honda or Eden or HTC or UDE)) | 298 |
| 262 | ((Collaps* or breakdown*) w/10 (cooperat* or collaborat* or coordinat* or "work together" or discuss* or adjust* or align* or negotiat* or fix*)) | 256 |
| 263 | (Collu*) | 253 |
| 264 | (Soshin or ARCO) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 245 |
| 265 | ((協力 or 協調 or 整合 or 詞整 or 協業 or 共同 or 連携 or コーディネ or ｺｰﾃﾞｨﾈ or 話し合 or 話 or 相談 or 面談 or 交渉 or ネゴ or ﾈｺﾞ or 折衝 or 協議 or 設定 or 合せ or 話し合 or 話合 or はなしあ or 話しあ or 調整 or 整合 or (歩調 w/2 (合 or あわ)) or ((すり or 擦り or 刷) w/2 (合 or あわ)) or 揃え or そろえ or 合わ or 合せ or あわせ or 協調 or コラボ or ｺﾗﾎﾞ or 合作) w/10 (決裂 or 崩 or ブレイクダウン or ﾌﾞﾚｲｸﾀﾞｳﾝ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 231 |
| 266 | (DOJ or "Justice Department") | 227 |
| 267 | (反競争 or 非競争 or (競争 w/2 ない) or ((反 or 非) w/2 競争 or 競合)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 227 |
| 268 | ((ﾏｰｹｯﾄ or マーケット or 市場 or 業界 or 商圏) w/3 (ﾘｻｰﾁ or リサーチ or 調査 or 分析) w/3 (打ち合 or 打合 or 打ちあ or 面談 or 会談 or 面会 or 会議 or 商談 or 協議 or 話合 or 話し合 or はなしあ or 話しあ or 会 or 委員 or セッション or 集め or 集ま or あつま or 集合 or 会 or 協会 or 団体 or ｾｯｼｮﾝ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 223 |
| 269 | (FBI) | 221 |
| 270 | (刑務所 or 拘置 or 投獄 or 懲役) | 220 |
| 271 | ((Dinner w/10 (meet* or discuss*)) and (KOA or KSE or KEG or KOAJ or koanet or koaspeer or koaeurope193 or Matsushita or Panasonic or Pana or PED or PIC or PNA or "P CO*" or Rohm or "R Co*" or Kamaya or KMY or Walsin or WTC or Kemet or KEC or Alps or Midori or Susumu or SSM or "Thin Film Technology" or TFT or Cyntec or "Yokohama Denshi" or YDS or "Tokyo Cosmos" or TOCOS or Taiyosha or Vishay or Yageo or Ohmite or RCD or CTS or Bourns or Beckman or Stackpole or SEI or murata or TDK or Epcos or "TT Electronics" or Caddock or "TT Group" or NIC or Venkel or AVX or Isabella or Isabellen or "Teikoku Tsushin" or TTK or "Sakae Tsushin" or STK or "Taiyo Yuden" or "Japan Resistor" or "Alpha Electronics" or SMK or Vitrohm or TTI or Rutronic or "Double Circle" or IRC or Apple or "A Co." or Nokia or Schuten or DENSO or Continental or Mitsumi or Sony or Fujifilm or PAVC or Nintendo or Sharp or Casio or Canon or Kyocera or Toshiba or "Energy Co*" or "Panasonic energy" or Skyworks or bosch or Lear or Continental or Valeo or "Centric AutoMotive" or Magna or Delphi or Hitachi or Delta or "Hyundai Mobis" or Toyota or Nissan or BMW or Mazda or Honda or Eden or HTC or UDE)) | 217 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 272 | ((非 or 避 or 除) w/2 (競争 or 競合 or コンペ or 争 or 戦 or 闘 or 競業 or 勝負 or コンピート or 張り合 or 張合 or ｺﾝﾋﾟｰﾄ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 214 |
| 273 | ("Walker Component" or Walker) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 208 |
| 274 | (Joint w/3 (Meeting or Mtg or Committee or Session)) | 207 |
| 275 | (損益分岐) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 199 |
| 276 | ((暗黙 or 黙示 or 無言) w/2 (了解 or 同意 or 合意 or コンセンサス or ｺﾝｾﾝｻｽ)) | 191 |
| 277 | ("Electronic Components Industry Association" or "ECIA") | 185 |
| 278 | (Confess*) | 173 |
| 279 | ((Retain* or retention*) w/5 document) | 168 |
| 280 | (Shinyei) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 166 |
| 281 | ("Handle with care") | 163 |
| 282 | ("Average price") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 148 |
| 283 | (エップコス or エプコス or アップコス or アプコス or ｴｯﾌﾟｺｽ or ｴﾌﾟｺｽ or ｱｯﾌﾟｺｽ or ｱﾌﾟｺｽ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 133 |
| 284 | (大陪審) | 130 |
| 285 | ((shar* or exchang* ) w/10 inform) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 127 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 286 | ((ATC or ECC or JFC or KCC or MK or SM or TC) w/3 (会 or ミーティング or 委員 or コミッティ or ﾐｰﾃｨﾝｸﾞ or ｺﾐｯﾃｨ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 123 |
| 287 | ("Common understanding") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 117 |
| 288 | ("Dependable Component" or Dependable) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | 111 |
| 289 | ((Eye* w/2 only) or FYO) | 106 |
| 290 | ("Don't tell" or "Do not tell") | 102 |
| 291 | (米国独占禁止法 or シャーマン法 or ｼｬｰﾏﾝ法) | 102 |
| 292 | ("Grand jury") | <100 |
| 293 | (Benchmark* w/10 pric*) | <100 |
| 294 | ((Gather* or assembl* or congregat*) w/6 (Compet* or "other side" or "other party" or "other company")) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 295 | ((((ﾏｰｹｯﾄ or マーケット or 市場 or 業界 or 商圏) w/2 (シェア or ｼｪｱ)) or 市場占有率) w/5 (減 or 落 or ダウン or 失 or ﾀﾞｳﾝ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 296 | (Joint w/5 cooperat*) | <100 |
| 297 | (auction w/10 (rig* or fix* or agree* or promis* or understand* or coordinat* or compet* or exchang*)) | <100 |
| 298 | (((conspir* or agree* or understand*) w/15 (fix or raise or maintain or stabiliz*)) w/10 pric*) | <100 |
| 299 | ((Gentlemen* or handshake) w/3 agreement*) | <100 |
| 300 | (裏取引 or 不正取引 or 闇取引) | <100 |
| 301 | (連邦捜査局) | <100 |
| 302 | ((談合 or カルテル or 調整 or 整合 or コーディネ or (歩調 w/2 (合 or あわ)) or 協調 or 操作 or ｶﾙﾃﾙ or ｺｰﾃﾞｨﾈ) w/10 (入札 or ビッド or 応札 or 入れ札 or ﾋﾞｯﾄﾞ)) | <100 |
| 303 | (How w/3 win*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 304 | (Anticompetit* or (anti w/2 competit*)) | <100 |
| 305 | (Indict*) | <100 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 306 | ((Distribut * or resell* or resold) w/10 ("United States" or "U.S." or US or USA or "U.S.A." or America or NAFTA)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 307 | ((読後 or 証拠) w/10 (破棄 or 捨て or 削除 or 廃棄 or 焼却 or 消去 or 破壊)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 308 | (Break* w/2 even) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 309 | (Pric* w/10 (ceiling or floor)) | <100 |
| 310 | ((Join* or participat*) w/5 compet*) | <100 |
| 311 | ((Secret* and not secretary) w/5 (meet* or discuss* or conferenc*)) | <100 |
| 312 | ((紳士 or 握手 or ハンドシェ or ﾊﾝﾄﾞｼｪ) w/3 (協定 or 協約 or 同意 or 合憲 or 同感 or 規約 or 一致 or 約束 or 賛成 or 賛成 or 契約 or 承諾 or 納得 or 承認 or 取り決め or 約定 or 承知)) | <100 |
| 313 | (Nitsuko) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 314 | ((貿易部会) or ((輸出入 or (輸入 and 輸出)) w/3 (打ち合 or 打合 or 打ちあ or 面談会談 or 面会 or 会議 or 商談 or 協議 or 話合 or 話し合 or はなしあ or 話しあ or 会 or 委員 or セッション or 集め or 集ま or あつま or 集合 or ｾｯｼｮﾝ))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 315 | (Competitiv* w/2 (intelligence or information)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 316 | ("European Passive Components Industry Association" or EPCIA) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 317 | (受動電子部品工業協会 or EPCIA) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 318 | ("order allocation") | <100 |
| 319 | ("eIQ Energy" or eIQ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 320 | (Taitsu) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 321 | ((ATC or ECC or JFC or KCC or MK or AM or TC) and 貿易部 w/3 (会 or ミーティング or 委員 or コミッティ or ﾐｰﾃｨﾝｸﾞ or ｺﾐｯﾃｨ)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 322 | (ウォーカー or ｳｫｰｶｰ) | <100 |
| 323 | ((くぐる or 潜る or 抜け駆け or 抜駆 or ぬけがけ) w/10 (費 or コスト or 個 or 額 or 値 or プライス or ｺｽﾄ or ﾌﾟﾗｲｽ)) | <100 |
| 324 | ((Quot* or bid*) w/3 (("not" w/2 win) or los*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 325 | (Shizuki) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 326 | (デペンダブル or ダペンダブル or デイペンダブル or ディペンダブル or ﾃﾞﾍﾟﾝﾀﾞﾌﾞﾙ or ﾀﾞﾍﾟﾝﾀﾞﾌﾞﾙ or ﾃﾞｲﾍﾟﾝﾀﾞﾌﾞﾙ or ﾃﾞｨﾍﾟﾝﾀﾞﾌﾞﾙ) | <100 |
| 327 | (電解懇話会 or (電解 w/3 (打ち合 or 打合 or 打ちあ or 面談 or 会談 or 面会 or 会議 or 商談 or 協議 or 話合 or 話し合 or はなしあ or 会 or 委員 or セッション or 集め or 集事 or あつま or 集合 or ｾｯｼｮﾝ))) AND (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 328 | (Poach*) | <100 |
| 329 | (Inflat* w/5 pric*) | <100 |
| 330 | (Negotiat* w/6 (compet* or "other side" or "other party" or "other company")) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 331 | (("Market share" or (market w/2 share*)) w/5 (decreas* or fall* or los*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 332 | ("Power Sources Manufacturers Association" or "PMSA") | <100 |
| 333 | (電源ｿｰｽ工業会 or 電源ソース工業会 or PMSA) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 334 | ("Play by the rules") | <100 |
| 335 | (海外貿易会 or ((海外 or 圏外 and (取引 or 取り引 or 商業 or 通商 or 貿易)) w/3 (打ち合 or 打合 or 打ちあ or 面談 or 会談 or 面会 or 会議 or 商談 or 協議 or 話合 or 話し合 or はなしあ or 話しあ or 会 or 委員 or セッション or 集め or 集ま or あつま or 集合 or ｾｯｼｮﾝ))) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 336 | ("Chip-Tech") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 337 | (Market* w/3 Research w/3 (Meeting or Mtg or Committee or Session or Society)) | <100 |
| 338 | (How w/3 los*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 339 | (Undercut* w/10 pric* or cost* or bid*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 340 | (排除措置 and 課徴金) | <100 |
| 341 | ("Mud slinging" or mudslinging) | <100 |
| 342 | ("Sherman Act") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 343 | ((訴訟 or 民事訴訟 or 起訴 or 主張 or 訴え) w/10 (競争法 or 独占禁止法 or 反トラスト法 or (ﾌｨ or フィ or 操作) w/2 (価 or 値 or 額 or プライス or ﾌﾟﾗｲｽ) or 価格協定 or 価格操作 or 価格決定 or (価格の固定))) | <100 |
| 344 | ((ATC or ECC or JFC or KCC or MK or SM or TC) and (President* w/3 (Meeting or Mtg or Committee or Session))) | <100 |
| 345 | ((Lawsuit or "civil action" or litigate or "class action" or claim or "private suit" or complaint) w/10 ((competition w/2 law*) or price-fix* or (price* w/2 fix*))) | <100 |
| 346 | (Unofficial w/10 (Meeting* or Mtg or Session*)) | <100 |
| 347 | ("Back channel" or "backroom activit*") | <100 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 348 | ("Export and Import" w/3 (Meeting* or Mtg or Committee* or Subcommittee or Session* )) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 349 | ("hiromichi.katafuchi@sal.rohm.co.jp" or "takashige.fujii@sal.rohm.co.jp" or "kenji.minakawa@sal.rohm.co.jp" or "shigeru.suzuki@adm.rohm..co.jp" or "takuro.isawa@sal.rohm.co.jp" or (hiromichi w/2 katafuchi) or (takashige w/2 fujii) or (kenji w/2 minakawa) or (shigeru w/2 suzuki) or (takuro w/2 isawa)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 350 | ("Overseas Trade" w/3 (meeting or committee or session)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 351 | ("Shimotsuki Kai") and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 352 | (((アンチオフィシャル or アンオフィシャル or ｱﾝﾁｵﾌｨｼｬﾙ or ｱﾝｵﾌｨｼｬﾙ) w/5 (でき or 出来) or オフレコ or 非公式 or ｵﾌﾚｺ) w/5 (会 or 会合 or ミーティング or 打ち合 or 打合 or 打ちあ or 面談 or 会談 or 面会 or 会議 or 商談 or 協議 or 話合 or 話し合 or はなしあ or 話しあ or 討議 or 集め or 集ま or あつま or 集合 or セッション or ﾐｰﾃｨﾝｸﾞ or ｾｯｼｮﾝ)) | <100 |
| 353 | ((ATC or ECC or JFC or KCC or MK or SM or TC) and (Trad* w/3 (Meeting or Mtg or Committee or Session))) | <100 |
| 354 | ((ATC or ECC or JFC or KCC or MK or TC) and "Kanto Area") | <100 |
| 355 | ((ATC or ECC or JFC or KCC or MK or TC) and (Regular w/3 (Meeting or Mtg or Committee or Session*))) | <100 |
| 356 | ((Cease w/3 Desist) and (Surcharge or "sur-charge" or "surcharge")) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 357 | ((Tacit* or unspoken* or impl *) w/2 agree*) | <100 |
| 358 | ((ﾏｰｹｯﾄ or マーケット or 市場 or 業界 or 商圏) w/2 (ﾄﾚﾝﾄﾞ or トレンド or 方向) w/2 (ﾚﾎﾟｰﾄ or レポート or 報告)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 359 | ((団子 or だんご or ダンゴ or ﾀﾞﾝｺﾞ) w/3 兄弟) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 360 | ((襲踏 or 踏襲 or 順 or 守 or 遵 or 従 or 揃) w/3 ((価 or 額 or 値 or プライス or ﾌﾟﾗｲｽ) w/2 (アップ or ｱｯﾌﾟ))) | <100 |
| 361 | ((見事 or 入札 or ビッド or 応札 or 入れ札 or ﾋﾞｯﾄﾞ) w/3 ((負 or 敗 or 失注 or 逸注 or 勝 w/2ない))) | <100 |

HDK Hit Report
4.24.2017

| No. | Keyword | Documents Plus Family Members |
|---|---|---|
| 362 | (Break* w/2 rank) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 363 | (Compensat * w/10 damage*) | <100 |
| 364 | (Dango w/3 brother*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 365 | (Electrolytic w/3 (Meeting* or Mtg or Committee* or Session* or Gathering*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 366 | (elQエナージ or elQエナジ or elQエネルギ or イーアイキュー or イアイキュー or elQｴﾅｰｼﾞ or elQｴﾅｼﾞ or elQｴﾈﾙｷﾞ or ｲｰｱｲｷｭｰ or ｲｱｲｷｭｰ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 367 | (Market w/2 trend w/2 report*) | <100 |
| 368 | (Stick w/3 (pric* w/2 increas*)) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 369 | (Three w/3 company w/3 meet*) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 370 | (チップテック or ﾁｯﾌﾟﾃｯｸ) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |
| 371 | (霜月会) and (resistor or レジスタ or 抵抗器 or ﾚｼﾞｽﾀ or "抵抗" or "チップ" or resist* or "R Chip*" or "Chip R*" or "Chip-R*" or "R-chip*" or "CR" or "RC*" or "Res.*" or "carbon film*" or "fixed carbon*" or "fixed chip*" or "metal-plate*" or "metal plate*" or "thin film*" or "thin-film*" or "thick film" or "thick-film*" or "metal film*" or "metal glaze film" or "carbon comp*" or "ceramic chip*" or "metal oxide*" or "lead free*" or "pb free*" or Trimmable* or Array* or Kohm* or Sulfur* or Anti-sulfur* or Ohm* or Lead(Pb)* or "R value*" or "R-value*" or Array* or Potentiometer* or Pots* or 01005* or 03015* or 0201* or 0402* or 0603* or 0805* or 1206* or 1210* or 2512* or 0402* or 0603* or 1005* or 1608* or 3216* or 3225* or 5025* or 6332* or WCR* or WLCR* or WEC* or ACR* or NCR* or PCR* or LPZ* or LPS* or ECR* or LPU* or LP32* or LCR* or JAXA* or CRES* or CRS* or LCRS* or NCRES* or ACRES* or SCR* or HCR* or FCR* or MOSC* or RNM* or RTL* or HGS* or HMGL* or HVL* or NAT or VG* or VZ* or VG* or NVZ* or NVG*) | <100 |